# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

In re:                                    §
                                          §
QUADE, VICTORIA C                         §       Case No. 12-26779
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

R. SCOTT ALSTERDA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,847,127.01          Assets Exempt: 222,091.00
*(Without deducting any secured claims)*

Total Distributions to Claimants: 1,478.04      Claims Discharged
                                                Without Payment:  392,266.03

Total Expenses of Administration:  121,581.96

3) Total gross receipts of $ 123,060.00  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 123,060.00  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,786,780.15 | $ 1,098,002.43 | $ 1,098,002.43 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 171,886.04 | 171,886.04 | 121,581.96 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 393,510.23 | 156,435.15 | 141,435.15 | 1,478.04 |
| **TOTAL DISBURSEMENTS** | $ 3,180,290.38 | $ 1,426,323.62 | $ 1,411,323.62 | $ 123,060.00 |

4)  This case was originally filed under chapter 7 on  07/03/2012 .  The case was pending for 46 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/21/2016                     By:/s/R. SCOTT ALSTERDA
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Condo:  4343 N. Clarendon, Unit 2812, Chicago, IL | 1122-000 | 9,600.00 |
| Condo:  4343 N. Clarendon, Unit 2709, Chicago, IL | 1122-000 | 7,600.00 |
| Condo:  4343 N. Clarendon, Unit 2606, Chicago, IL | 1122-000 | 14,400.00 |
| Condo:  4343 N. Clarendon, Unit 2608, Chicago, IL | 1122-000 | 7,600.00 |
| Condo:  4343 N. Clarendon, Unit 2009, Chicago, IL | 1122-000 | 10,300.00 |
| Condo:  4343 N. Clarendon, Unit 1805, Chicago, IL | 1122-000 | 14,400.00 |
| Condo:  4250 N. Marine, Unit 2405, Chicago, IL | 1122-000 | 2,685.00 |
| Condo:  4318 N. Clarendon, Unit 1830, Chicago, IL | 1122-000 | 6,400.00 |
| Parking  4343 N. Clarendon Chicago, IL | 1122-000 | 7,575.00 |
| Lawsuit against Ronald Gertzman for legal malpract | 1149-000 | 13,500.00 |
| Settlement of Post Petition Rents/Assessments | 1249-000 | 29,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$ 123,060.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase Po Box 24696 Columbus, OH 43224 | | 208,632.00 | NA | NA | 0.00 |
| | Chase Po Box 24696 Columbus, OH 43224 | | 86,291.00 | NA | NA | 0.00 |
| | Chase Po Box 24696 Columbus, OH 43224 | | 24,690.00 | NA | NA | 0.00 |
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |
| | Citigold Services PO Box 769007 San Antonio, TX 78245 | | 0.00 | NA | NA | 0.00 |
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 116,305.00 | NA | NA | 0.00 |
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 87,025.00 | NA | NA | 0.00 |
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 85,112.00 | NA | NA | 0.00 |
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 77,970.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 70,944.00 | NA | NA | 0.00 |
| | Citimortgage Inc Po Box 9438,dept 0251 Gaithersburg, MD 20898 | | 68,106.00 | NA | NA | 0.00 |
| | Citizens Financial Ser 707 Ridge Rd Munster, IN 46321 | | 27,735.00 | NA | NA | 0.00 |
| | Cook County Treasurer 118 N. Clark, Room 112 Chicago, IL 60602 | | 562.70 | NA | NA | 0.00 |
| | Cook County Treasurer 118 N. Clark, Room 112 Chicago, IL 60602 | | 580.69 | NA | NA | 0.00 |
| | Cook County Treasurer 118 N. Clark, Room 112 Chicago, IL 60602 | | 2,139.29 | NA | NA | 0.00 |
| | Entertainment Events, Inc. 320 West 37th Street 8th Floor New York, NY 10018 | | 884,056.00 | NA | NA | 0.00 |
| | Gaido & Fitzen Attn:  Paul Schuerlein 30 N. LaSalle, Suite 3010 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JPMorgan Chase Bank PO Box 659754 San Antonio, TX 78265-9754 | | 0.00 | NA | NA | 0.00 |
| 000006 | CITIMORTGAGE, INC. | 4110-000 | 85,112.00 | 85,473.60 | 85,473.60 | 0.00 |
| 000002A | 4343 CLARENDON CONDOMINIUM ASSOCIAT | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001A | ENTERTAINMENT EVENTS, INC. | 4120-000 | 811,519.47 | 811,519.47 | 811,519.47 | 0.00 |
| 000003 | INLAND COMMERCIAL PROPERTY MANAGEME | 4120-000 | 150,000.00 | 201,009.36 | 201,009.36 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 2,786,780.15** | **$ 1,098,002.43** | **$ 1,098,002.43** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| R. SCOTT ALSTERDA AS TRUSTEE | 2100-000 | NA | 9,403.00 | 9,403.00 | 9,403.00 |
| R. SCOTT ALSTERDA AS TRUSTEE | 2200-000 | NA | 247.85 | 247.85 | 247.85 |
| ADAMS-LEVIN | 2300-000 | NA | 39.85 | 39.85 | 39.85 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 37.22 | 37.22 | 37.22 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 4343 CLARENDON CONDOMINIUM ASSOCIA | 2410-000 | NA | 50,304.08 | 50,304.08 | 0.00 |
| 4343 CLARENDON CONDOMINIUM ASSOCIAT | 2420-000 | NA | 50,304.08 | 50,304.08 | 50,304.08 |
| ASSOCIATED BANK | 2600-000 | NA | 1,636.84 | 1,636.84 | 1,636.84 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 22.00 | 22.00 | 22.00 |
| NIXON PEABODY LLP | 3110-000 | NA | 56,515.00 | 56,515.00 | 56,515.00 |
| NIXON PEABODY LLP | 3120-000 | NA | 126.12 | 126.12 | 126.12 |
| POPOWCER KATTEN, LTD. | 3410-000 | NA | 3,250.00 | 3,250.00 | 3,250.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 171,886.04 | $ 171,886.04 | $ 121,581.96 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amex Dsnb 9111 Duke Blvd Mason, OH 45040 | | 463.00 | NA | NA | 0.00 |
| | Andre & Diokno 1043 S. York Road Suite 104 Bensenville, IL 60106 | | 0.00 | NA | NA | 0.00 |
| | Cantu, Theresa 2442 N. Burling Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |
| | Cap One Po Box 5253 Carol Stream, IL 60197 | | 8,281.00 | NA | NA | 0.00 |
| | Chase P.o. Box 15298 Wilmington, DE 19850 | | 12,792.00 | NA | NA | 0.00 |
| | Chase P.o. Box 15298 Wilmington, DE 19850 | | 11,933.00 | NA | NA | 0.00 |
| | Chase- Bp Po Box 15298 Wilmington, DE 19850 | | 429.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citibank Attention: Bankruptcy P.O. Box 20507 Kansas City, MO 64915 | | 0.00 | NA | NA | 0.00 |
| | Daley Mohan Grobel, PC Attn:  Kevin Baldwin 55 W. Monroe, Suite 1600 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Dr. Steven Sclamberg 800 Austin Street Suite 357 Evanston, IL 60202 | | 650.00 | NA | NA | 0.00 |
| | Foley & Lardner, LLP Attn. James Dasso 321 N. Clark, Suite 2800 Chicago, IL 60610-4764 | | 0.00 | NA | NA | 0.00 |
| | Gertzman, Ronald 205 W. Randolph Suite 401 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Grant & Weber 26575 W. Agoura Rd. Calabasas, CA 91302 | | 208.00 | NA | NA | 0.00 |
| | H. D. Roseth & Assoc., Ltd. 302 Saunders Road Suite 200 Deerfield, IL 60015 | | 3,690.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inland Real Estate Group 2901 Butterfield Road Oak Brook, IL 60523 | | 150,000.00 | NA | NA | 0.00 |
| | Merrill Communication One Merrill Circle Saint Paul, MN 55108 | | 13,507.00 | NA | NA | 0.00 |
| | Midwest Orthopaedics 1 Westbrook Corporate Center Suite 240 Westchester, IL 60154 | | 147.00 | NA | NA | 0.00 |
| | Pazen Law Attn:  Thea M. Pazen 3839 N. Kenneth Ave., Ste. 300 Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Quade, Victor 8700 Wolf Road Willowbrook, IL 60527 | | 10,000.00 | NA | NA | 0.00 |
| | Querry & Harrow Attn:  E. Leonard Rubin 175 W. Jackson, Suite 1600 Chicago, IL 60604-2827 | | 0.00 | NA | NA | 0.00 |
| | Reed Smith 10 S. Wacker Drive Suite 4000 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ressurection Health Care St. Joseph's Hospital 2900 N. Lake Shore Drive Chicago, IL 60657 | | 208.92 | NA | NA | 0.00 |
| | Talan & Ktsanes 223 W. Jackson Suite 512 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Union Plus Credit Card PO Box 8800 Baltimore, MD 21288 | | 0.00 | NA | NA | 0.00 |
| | White, David Science Tower 630 B 265 Church Street Middletown, CT 06459 | | 20,000.00 | NA | NA | 0.00 |
| | White, Michael 3902 College Main Apt. 316 Bryan, TX 77801 | | 20,000.00 | NA | NA | 0.00 |
| 000001B | ENTERTAINMENT EVENTS, INC. | 7100-000 | 132,920.31 | 132,920.31 | 132,920.31 | 1,389.06 |
| 000004 | PORTFOLIO RECOVERY ASSOCIATES, LLC | 7100-000 | 8,281.00 | 8,514.84 | 8,514.84 | 88.98 |
| 000005 | RONALD GERTZMAN | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 393,510.23 | $ 156,435.15 | $ 141,435.15 | $ 1,478.04 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

| | |
|---|---|
| Case No: | 12-26779   TAB   Judge: TIMOTHY A. BARNES |
| Case Name: | QUADE, VICTORIA C |
| | |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Date Filed (f) or Converted (c): | 07/03/12 (f) |
| 341(a) Meeting Date: | 08/30/12 |
| Claims Bar Date: | 07/26/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Condo:  4343 N. Clarendon, Unit 2812, Chicago, IL | 110,000.00 | 9,600.00 | OA | 9,600.00 | FA |
| 2. Condo:  4343 N. Clarendon, Unit 2709, Chicago, IL | 70,000.00 | 7,600.00 | OA | 7,600.00 | FA |
| 3. Condo:  4343 N. Clarendon, Unit 2606, Chicago, IL | 110,000.00 | 14,400.00 | OA | 14,400.00 | FA |
| 4. Condo:  4343 N. Clarendon, Unit 2608, Chicago, IL | 75,000.00 | 7,600.00 | OA | 7,600.00 | FA |
| 5. Condo:  4343 N. Clarendon, Unit 2009, Chicago, IL | 75,000.00 | 10,300.00 | OA | 10,300.00 | FA |
| 6. Condo:  4343 N. Clarendon, Unit 1805, Chicago, IL | 110,000.00 | 14,400.00 | OA | 14,400.00 | FA |
| 7. Condo:  4343 N. Clarendon, Unit 1718, Chicago, IL | 70,000.00 | 0.00 | OA | 0.00 | FA |
| 8. Condo:  4250 N. Marine, Unit 2405, Chicago, IL | 65,000.00 | 2,685.00 | OA | 2,685.00 | FA |
| 9. Condo:  4318 N. Clarendon, Unit 1830, Chicago, IL | 75,000.00 | 6,400.00 | OA | 6,400.00 | FA |
| 10. Parking  4343 N. Clarendon Chicago, IL | 20,000.00 | 7,575.00 | OA | 7,575.00 | FA |
| 11. 710 W. Junior Terrace, 3rd Floor, Chicago, IL | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 12. Chase Checking account # ending in 7320 | 87.00 | 0.00 | | 0.00 | FA |
| 13. Citbank accounts ending in 6228, 7882, 6195,6244,6 | 71.01 | 0.00 | | 0.00 | FA |
| 14. Sofa, TV, Bookcases, tables lamps, dining room tab | 1,000.00 | 0.00 | | 0.00 | FA |
| 15. Books, family photos, posters, old record albums a | 100.00 | 0.00 | | 0.00 | FA |
| 16. Normal wearing apparel | 500.00 | 0.00 | | 0.00 | FA |
| 17. Costume jewelry | 250.00 | 0.00 | | 0.00 | FA |
| 18. exercise bike and digital camera | 100.00 | 0.00 | | 0.00 | FA |
| 19. Merrill Lynch IRA ending in 5830 | 199,000.00 | 0.00 | | 0.00 | FA |
| 20. Merrill Lynch - Roth IRA ending in 2T 49 | 28.00 | 0.00 | | 0.00 | FA |
| 21. Defined benefit pension from ABA - monthly amount | 1,238.00 | 0.00 | | 0.00 | FA |
| 22. Nuns4Fun Entertainment, Inc (100%) | 0.00 | 0.00 | OA | 0.00 | FA |
| 23. Quade Productions, Ltd. (100% ownership) | 0.00 | 0.00 | OA | 0.00 | FA |
| 24. Windy City Media Group (Small interest) | 0.00 | 0.00 | OA | 0.00 | FA |
| 25. Quade Donovan Entertainment (dissolved by order of | 0.00 | 0.00 | OA | 0.00 | FA |
| 26. Royalties withheld by Entertainment Events from 20 | 42,024.00 | 0.00 | OA | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    2

Exhibit 8

| Case No: | 12-26779    TAB    Judge: TIMOTHY A. BARNES |
| Case Name: | QUADE, VICTORIA C |

| Trustee Name: | R. SCOTT ALSTERDA |
| Date Filed (f) or Converted (c): | 07/03/12 (f) |
| 341(a) Meeting Date: | 08/30/12 |
| Claims Bar Date: | 07/26/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. Amended Judgment against Maripat Donovan entered o | 346,995.00 | 0.00 | OA | 0.00 | FA |
| 28. Beneficial Interest in Self Settled Trust Trust ow | 270,000.00 | 0.00 | OA | 0.00 | FA |
| 29. Lawsuit against Ronald Gertzman for legal malpract | 0.00 | 13,500.00 | | 13,500.00 | FA |
| 30. Multiple copyrights and trademarks (see attachment | 0.00 | 0.00 | OA | 0.00 | FA |
| 31. Retained license in Late Nite Catechism - licensed | 0.00 | 0.00 | OA | 0.00 | FA |
| 32. License for Late Nite Catechism licensed to Entert | 75,000.00 | 0.00 | OA | 0.00 | FA |
| 33. 1.675% in royalties of sequals to Late Nite Catech | 0.00 | 0.00 | OA | 0.00 | FA |
| 34. 1998 Lincoln Continental - 159,000 miles, fair con | 2,325.00 | 0.00 | | 0.00 | FA |
| 35. 1969 Lincoln Continental (does not run) | 0.00 | 0.00 | | 0.00 | FA |
| 36. Luggage, glassware, ornaments, vacuum cleaner | 500.00 | 0.00 | | 0.00 | FA |
| 37. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 38. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 39. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 40. Settlement of Post Petition Rents/Assessments (u) | 0.00 | 29,000.00 | | 29,000.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,069,218.01 | $123,060.00 | | $123,060.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/30/14        Current Projected Date of Final Report (TFR): 12/31/15

/s/    R. SCOTT ALSTERDA

_____    Date: 04/21/16

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 12-26779   TAB   Judge: TIMOTHY A. BARNES | Trustee Name: | R. SCOTT ALSTERDA |
| Case Name: | QUADE, VICTORIA C | Date Filed (f) or Converted (c): | 07/03/12 (f) |
| | | 341(a) Meeting Date: | 08/30/12 |
| | | Claims Bar Date: | 07/26/13 |

R. SCOTT ALSTERDA

FORM 2

Page: 1

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/01/12 | 2 | Pascal Yazbeck<br>4343 N. Clarendon, Apt. 2709<br>Chicago, IL 60613 | RENT OCT 2012 (NO. 914)<br>October 2012 Rent | 1122-000 | 800.00 | | 800.00 |
| | 11/01/12 | 4 | Caroline A. Thompson<br>660 Buchanan Lane<br>Longmont, CO 80501 | RENT OCT 2012 (NO. 1082)<br>October 2012 Rent | 1122-000 | 950.00 | | 1,750.00 |
| | 11/01/12 | 10 | Donna Zahdan<br>Ziyadeh Zahdan<br>4343 N. Clarendon Ave., Unit 607<br>Chicago, IL 60613 | PARKING JULY-OCT 2012 (NO. 1007) | 1122-000 | 600.00 | | 2,350.00 |
| | 11/01/12 | 10 | Mary P. Casey | PARKING OCT 2012 (NO. 7567) | 1122-000 | 150.00 | | 2,500.00 |
| | 11/01/12 | 5 | Byung G. Kim<br>4200 W. Lake Ave., C207<br>Glenview, IL 60025 | RENT OCT 2012 (NO. 233) | 1122-000 | 950.00 | | 3,450.00 |
| | 11/01/12 | 3 | Madeleine J M Yanaga<br>828 Oak St.<br>Winnetka, IL 60093 | RENT OCT 2012 (NO.1118) | 1122-000 | 1,200.00 | | 4,650.00 |
| | 11/01/12 | 1 | Jennifer Baysinger<br>1555 N. Milwaukee Ave., Apt. 24<br>Chicago, IL 60622-2010 | RENT OCT 2012 (NO. 104) | 1122-000 | 1,200.00 | | 5,850.00 |
| | 11/01/12 | 8 | Lindsey Greenleaf<br>4250 N. Marine Dr. Apt. 2405<br>Chicago, IL 60613-1735 | RENT OCT 2012 (NO. 1187) | 1122-000 | 895.00 | | 6,745.00 |
| | 11/01/12 | 9 | Freddy I. Fonseca<br>4318 N. Clarendon Ave., Apt. 1830<br>Chicago, IL 60613-1527 | RENT SEPT 2012 (NO. 1009) | 1122-000 | 1,250.00 | | 7,995.00 |
| | 11/01/12 | 10 | Chase (FBO Wayne B. Canary)<br>PO Box 659740<br>San Antonio, TX 78265 | PARKING OCT 2012 (NO. 2173) | 1122-000 | 150.00 | | 8,145.00 |
| * | 11/01/12 | 6 | Michael Chesler | RENT OCT 2012 (NO. 1009) | 1122-003 | 1,200.00 | | 9,345.00 |

FORM 2

Page: 2

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-26779 -TAB | | | Trustee Name: | R. SCOTT ALSTERDA | |
| Case Name: | QUADE, VICTORIA C | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******3730 | | | | | |
| For Period Ending: | 04/21/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2144 N. Lincoln Park W Apt 25A Chicago, IL 60614-4643 | | | | | |
| * 11/20/12 | 6 | Michael Chesler | RENT OCT 2012 (NO. 1009) | 1122-003 | -1,200.00 | | 8,145.00 |
| | | 2144 N. Lincoln Park W Apt 25A Chicago, IL 60614-4643 | Returned - closed account | | | | |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 4.98 | 8,140.02 |
| 12/14/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.00 | 8,128.02 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 5.18 | 8,122.84 |
| 01/31/13 | 4 | Caroline A. Thompson | Rent Jan 2013 | 1122-000 | 950.00 | | 9,072.84 |
| | | 660 Buchanan Lane Longmont, OH 80501 | | | | | |
| 01/31/13 | 6 | Remitter:  Michael Chesler | Rent Jan 2013 | 1122-000 | 1,200.00 | | 10,272.84 |
| | | JPMorgan Chase Bank, N.A. Columbus, OH | | | | | |
| 01/31/13 | 5 | Byung G. Kim | Rent Jan 2013 | 1122-000 | 950.00 | | 11,222.84 |
| | | 4200 W. Lake Ave., #C207 Glenview, IL 60025 | | | | | |
| 01/31/13 | 2 | Pascal Yazbeck | Rent Jan 2013 | 1122-000 | 800.00 | | 12,022.84 |
| | | 4343 N. Clarendon, Apt. 2709 Chicago, IL 60613 | | | | | |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.07 | 12,010.77 |
| 03/07/13 | 030001 | International Sureties, Ltd. | | 2300-000 | | 9.59 | 12,001.18 |
| | | 701 Poydras Street, Suite 420 New Orleans, LA 70139 | | | | | |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 16.13 | 11,985.05 |
| 03/15/13 | 4 | Caroline A. Thompson | Rent and Personal Property Sale Proceeds | 1122-000 | 950.00 | | 12,935.05 |
| | | 660 Buchanan Lane Longmont, CO 80501 | | | | | |
| 03/15/13 | 10 | Mary P. Casey | Parking Space 130 ceeds | 1122-000 | 150.00 | | 13,085.05 |
| 03/15/13 | 3 | Madeleine J M Yanaga | March Rent Unit 2606 | 1122-000 | 1,200.00 | | 14,285.05 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 17)*

Ver: 19.05f

FORM 2

Page:   3

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-26779  -TAB | | Trustee Name: | R. SCOTT ALSTERDA |
| Case Name: | QUADE, VICTORIA C | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3730 | | | |
| For Period Ending: | 04/21/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 03/15/13 | 8 | Lindsey Greenleaf | RENT March 2013 | 1122-000 | 895.00 | | 15,180.05 |
| | | 4250 N. Marine Drive, Apt. 2405 | | | | | |
| | | Chicago, IL 60613-1735 | | | | | |
| 03/15/13 | 10 | Wayne B. Canary | Parking Space 219 | 1122-000 | 150.00 | | 15,330.05 |
| | | 4343 N. Clarendon Ave | | | | | |
| | | Unit 705 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 20.07 | 15,309.98 |
| 04/25/13 | 5 | Byung G. Kim | Rent March 15, 2013 (No. 240) | 1122-000 | 950.00 | | 16,259.98 |
| | | 4200 W. Lake Ave., #C207 | | | | | |
| | | Glenview, IL 60025 | | | | | |
| 04/25/13 | 2 | Pascal Yazbeck | Rent March 2013 (No. 928) | 1122-000 | 800.00 | | 17,059.98 |
| | | 4343 N. Clarendon, Apt. 2709 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 04/25/13 | 3 | Madeleine J M Yanaga | Rent April 2013 (No. 1145) | 1122-000 | 1,200.00 | | 18,259.98 |
| | | 828 Oak St | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 04/25/13 | 4 | Caroline A. Thompson | RENT April 2013 (No. 1088) | 1122-000 | 950.00 | | 19,209.98 |
| | | 660 Buchanan Lane | | | | | |
| | | Longmont, CO 80501 | | | | | |
| 04/25/13 | 6 | Michael Chesler | Rent March 2013 (MO 521346) | 1122-000 | 1,200.00 | | 20,409.98 |
| 04/25/13 | 6 | Michael Chesler | Rent April 2013 (MO 521685) | 1122-000 | 1,200.00 | | 21,609.98 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 22.63 | 21,587.35 |
| 05/13/13 | 3 | Madeleine J M Janaga | May Rent #2606 | 1122-000 | 1,200.00 | | 22,787.35 |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 05/13/13 | 2 | Pascal Yazbeck | Rent - April 2013 | 1122-000 | 800.00 | | 23,587.35 |
| | | 4343 N. Clarendon, Apt. 2709 | | | | | |
| | | Chicago, IL 60613 | | | | | |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

Ver: 19.05f

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-26779 -TAB | | Trustee Name: | R. SCOTT ALSTERDA |
| Case Name: | QUADE, VICTORIA C | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |

Taxpayer ID No: *******3730
For Period Ending: 04/21/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/13 | 5 | Byung G. Kim<br>4200 W. Lake Ave., #C207<br>Glenview, IL 60025 | Rent - May 2013 | 1122-000 | 950.00 | | 24,537.35 |
| 05/13/13 | 6 | Michael Chesler<br>Montrose Ravenswood Currency Exchange<br>(Money Order) | Rent - May 2013 | 1122-000 | 1,200.00 | | 25,737.35 |
| 05/13/13 | 10 | Mary P. Casey | Parking - 4343 #130 | 1122-000 | 150.00 | | 25,887.35 |
| 05/13/13 | 10 | Donna Zahdan<br>Ziyadeh Zahdan<br>4343 N. Clarendon Ave., Unit 607<br>Chicago, IL 60613 | Parking: 4343-Feb Mar Apr '13 | 1122-000 | 450.00 | | 26,337.35 |
| 05/13/13 | 10 | Wayne B. Canary<br>4343 N. Clarendon Ave., Unit 705<br>Chicago, IL 60613-1595 | Parking: 4343 #219 | 1122-000 | 150.00 | | 26,487.35 |
| 05/13/13 | 8 | Lindsey Greenleaf<br>4250 N. Marine Dr., Apt. 2405<br>Chicago, IL 60613-1735 | Rent - May 2013 Marine 2405 | 1122-000 | 895.00 | | 27,382.35 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 37.09 | 27,345.26 |
| 07/02/13 | 5 | Byung G. Kim<br>4200 W. Lake Ave., #C207<br>Glenview, IL 60025 | Rent Apt. 2009 | 1122-000 | 950.00 | | 28,295.26 |
| 07/02/13 | 10 | Wayne B. Canary<br>4343 N. Clarendon Ave.<br>Unit 705<br>Chicago, IL 60613-1595 | Parking 219 | 1122-000 | 150.00 | | 28,445.26 |
| 07/02/13 | 3 | Madeleine J M Yanaga<br>828 Oak St.<br>Winnetka, IL 60093 | Rent June #2606 | 1122-000 | 1,200.00 | | 29,645.26 |
| 07/02/13 | 10 | PB Sucherman<br>4343 N. Clarendon Ave.<br>Apt. 1416 | Parking #300 June & July | 1122-000 | 300.00 | | 29,945.26 |

Ver: 19.05f

FORM 2

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| | |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60613-1584 | | | | | |
| 07/02/13 | 10 | Mary P. Casey | Parking #130 June | 1122-000 | 150.00 | | 30,095.26 |
| 07/02/13 | 6 | I. A. Chesler | Rent June #1805 | 1122-000 | 1,200.00 | | 31,295.26 |
| | | 2144 N. Lincoln Park W | | | | | |
| | | Apt. 25A | | | | | |
| | | Chicago, IL 60614-4641 | | | | | |
| 07/02/13 | 10 | Tara M. Roberts | Parking June | 1122-000 | 75.00 | | 31,370.26 |
| | | 4343 N. Clarendon Ave. | | | | | |
| | | Apt 1804 | | | | | |
| | | Chicago, IL 60613-1589 | | | | | |
| 07/02/13 | 2 | Pascal Yazbeck | Rent June | 1122-000 | 800.00 | | 32,170.26 |
| | | 4343 N. Clarendon | | | | | |
| | | Apt. 2709 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 39.34 | 32,130.92 |
| 08/05/13 | 1 | Maria Valdes Trejo | Rent July 2013 Unit 2812 | 1122-000 | 1,200.00 | | 33,330.92 |
| | | 5429 Park Meadow Drive | | | | | |
| | | Madison, WI 53704 | | | | | |
| 08/05/13 | 3 | Madeleine J M Yanaga | Rent July 2013 Unit 2606 | 1122-000 | 1,200.00 | | 34,530.92 |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 08/05/13 | 6 | Michael Chesler | Rent July 2013 Unit 1805 | 1122-000 | 1,200.00 | | 35,730.92 |
| | | 2144 N. Lincoln Park W Apt 25A | | | | | |
| | | Chicago, IL 60614-4643 | | | | | |
| 08/05/13 | 10 | Wayne B. Canary | Parking July 2013 #219 | 1122-000 | 150.00 | | 35,880.92 |
| | | 4343 N. Clarendon Ave., Unit 705 | | | | | |
| | | Chicago, IL 60613-1595 | | | | | |
| 08/05/13 | 10 | Mary P. Casey | Parking July 2013 #130 | 1122-000 | 150.00 | | 36,030.92 |
| 08/05/13 | 10 | Tara M. Roberts | Parking July 2013 #15 | 1122-000 | 150.00 | | 36,180.92 |
| | | 4343 N. Clarendon Ave. | | | | | |
| | | Apt 1804 | | | | | |

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| | |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60613-1589 | | | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 47.31 | 36,133.61 |
| 08/28/13 | 9 | Mary P. Casey | Parking 130 | 1122-000 | 150.00 | | 36,283.61 |
| 08/28/13 | 10 | Tara M. Roberts | Parking 16 | 1122-000 | 150.00 | | 36,433.61 |
| | | 4343 N. Clarendon Ave. | | | | | |
| | | Apt 1804 | | | | | |
| | | Chicago, IL 60613-1589 | | | | | |
| 08/28/13 | 10 | PB Sucherman | Parking #300 Aug & Sept | 1122-000 | 300.00 | | 36,733.61 |
| | | 4343 N. Clarendon Ave. | | | | | |
| | | Apt. 1416 | | | | | |
| | | Chicago, IL 60613-1584 | | | | | |
| 08/28/13 | 10 | Donna Zahdan | Parking May thru August | 1122-000 | 600.00 | | 37,333.61 |
| | | Ziyadeh Zahdan | | | | | |
| | | 4343 N. Clarendon Ave., Unit 607 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 08/28/13 | 5 | Sandi M. Guon | Rent August | 1122-000 | 925.00 | | 38,258.61 |
| | | 4343 N. Clarendon Ave., Apt 2009 | | | | | |
| | | Chicago, IL 60613-1589 | | | | | |
| 08/28/13 | 4 | Ashley Kelley | Rent August | 1122-000 | 950.00 | | 39,208.61 |
| | | 10933 Duncan Street | | | | | |
| | | Seminole, FL 33772-2931 | | | | | |
| 08/28/13 | 3 | Madeleine J M Yanaga | Rent August #2606 | 1122-000 | 1,200.00 | | 40,408.61 |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 08/28/13 | 6 | Michael Chesler | Rent Apt. 1805 | 1122-000 | 200.00 | | 40,608.61 |
| | | Montrose Ravenswood Currency Exchange | | | | | |
| | | (Money Order) | | | | | |
| 08/28/13 | 6 | Michael Chesler | Rent August 1805 | 1122-000 | 1,000.00 | | 41,608.61 |
| | | Montrose Ravenswood Currency Exchange | | | | | |
| | | (Money Order) | | | | | |
| 08/28/13 | 1 | Javier Davila (Apt. 2812) | Rent Aug | 1122-000 | 1,200.00 | | 42,808.61 |

**FORM 2**

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/13 | 10 | PNC Bank Cashier's Check Wayne B. Canary 4343 N. Clarendon Ave., Unit 705 Chicago, IL 60613-1595 | Parking #219 | 1122-000 | 150.00 | | 42,958.61 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 53.40 | 42,905.21 |
| 09/27/13 | 29 | Ronald S. Gertzman 205 W. Randolph St., Suite 401 Chicago, IL 60606-1834 | 1st settlement payment | 1149-000 | 1,500.00 | | 44,405.21 |
| 10/03/13 | 10 | Tara M. Roberts 4343 N. Clarendon Ave. Apt 1804 Chicago, IL 60613-1589 | Parking (Apt. 1804) | 1122-000 | 150.00 | | 44,555.21 |
| 10/03/13 | 5 | Sandi M. Guon 4343 N. Clarendon Ave., Apt 2009 Chicago, IL 60613-1589 | Rent Sept Apt 2009 | 1122-000 | 925.00 | | 45,480.21 |
| 10/03/13 | 3 | Madeleine J M Yanaga 828 Oak St. Winnetka, IL 60093 | Rent Sept Apt 2606 | 1122-000 | 1,200.00 | | 46,680.21 |
| 10/03/13 | 10 | Mary P. Casey | Parking Space 130 (Apt 4343) | 1122-000 | 150.00 | | 46,830.21 |
| * 10/03/13 | | Ashley Kelley (Apt. 2608) 10933 Duncan Street Seminole, FL 33772-2931 | Rent Sept Apt 2608 returned for NSF Check returned on 10-10-13 for NSF | 1122-003 | 950.00 | | 47,780.21 |
| 10/03/13 | 6 | Michael Chesler Apt 1805 | Rent Sept Apt 1805 | 1122-000 | 1,200.00 | | 48,980.21 |
| 10/03/13 | 1 | Javier Davila (Apt. 2812) | Rent Apt. 2812 | 1122-000 | 1,200.00 | | 50,180.21 |
| 10/03/13 | 10 | PNC Bank Cashier's Check Wayne B. Canary 4343 N. Clarendon Ave., Unit 705 Chicago, IL 60613-1595 | Parking 219 | 1122-000 | 150.00 | | 50,330.21 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Ver: 19.05f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

Exhibit 9

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/13 | 2 | Jordan D. Muzzarelli (# 2709) 3645 N. Paulina St., Apt G Chicago, IL 60613-3623 | Rent # 2709 | 1122-000 | 900.00 | | 51,230.21 |
| 10/03/13 | 9 | Ashten L. Burris (# 4318) 109 Benchmark Georgetown, TX 78626 | Rent # 4318 N. Clarendon | 1122-000 | 1,250.00 | | 52,480.21 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 61.81 | 52,418.40 |
| 10/17/13 | 29 | Ronald S. Gertzman 205 W. Randolph St., Ste. 401 Chicago, IL 60606-1834 | Settlement Funds | 1149-000 | 3,000.00 | | 55,418.40 |
| * 10/18/13 | | Ashley Kelley (Apt. 2608) 10933 Duncan Street Seminole, FL 33772-2931 | Rent Sept Apt 2608 | 1122-003 | -950.00 | | 54,468.40 |
| 10/18/13 | 10 | Mary P. Casey | Parking Oct #130 | 1122-000 | 150.00 | | 54,618.40 |
| 10/18/13 | 10 | Tara M. Roberts Brent R. Hall 4343 N. Clarendon Ave. Apt 1804 Chicago, IL 60613-1589 | Parking Oct (Apt 1804) | 1122-000 | 150.00 | | 54,768.40 |
| 10/18/13 | 5 | Sandi M. Guon 4343 N. Clarendon Ave., Apt 2009 Chicago, IL 60613-1589 | Rent Oct Apt 2009 | 1122-000 | 925.00 | | 55,693.40 |
| 10/18/13 | 6 | Michael Chesler (Apt. 1805) Montrose Ravenswood Currency Exchange (Money Order) | Rent Oct Apt 1805 | 1122-000 | 1,200.00 | | 56,893.40 |
| 10/18/13 | 9 | Ashten L. Burris (# 1830) 109 Benchmark Georgetown, TX 78626 | Rent Oct Apt. 1830 | 1122-000 | 1,250.00 | | 58,143.40 |
| 10/18/13 | 3 | Madeleine J M Yanaga (#2606) 828 Oak St. Winnetka, IL 60093 | Rent Oct Apt. 2606 | 1122-000 | 1,200.00 | | 59,343.40 |

Ver: 19.05f

FORM 2

Page: 9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/18/13 | 4 | Ashley Kelley (Apt. 2608) 4343 N. Clarendon Chicago, IL 60613 | Rent Oct Apt. 2608 | 1122-000 | 950.00 | | 60,293.40 |
| 10/18/13 | 1 | Javier Davila (Apt. 2812) PNC Bank Cashier's Check | Rent Oct Apt. 2812 | 1122-000 | 1,200.00 | | 61,493.40 |
| 10/18/13 | 10 | Wayne B. Canary 4343 N. Clarendon Ave., Unit 705 Chicago, IL 60613-1595 | Parking Oct #219 | 1122-000 | 150.00 | | 61,643.40 |
| 10/28/13 | 2 | Jordan D. Muzzarelli (# 2709) 3645 N. Paulina St., Apt G Chicago, IL 60613-3623 | Rent Oct 2013 Unit 2709 | 1122-000 | 900.00 | | 62,543.40 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 81.69 | 62,461.71 |
| 11/18/13 | 6 | Michael Chesler Montrose Ravenswood Currency Exchange (Money Order) | Nov. 2013 Rent #1805 | 1122-000 | 1,200.00 | | 63,661.71 |
| 11/18/13 | 3 | Madeleine J M Janaga 828 Oak St. Winnetka, IL 60093 | Nov 2013 Rent #2606 | 1122-000 | 1,200.00 | | 64,861.71 |
| 11/18/13 | 9 | Ashten L. Burris (# 1830) 109 Benchmark Georgetown, TX 78626 | Nov. 2013 Rent #1830 | 1122-000 | 1,250.00 | | 66,111.71 |
| 11/18/13 | 10 | PB Sucherman 4343 N. Clarendon Ave. Apt. 1416 Chicago, IL 60613-1584 | Parking Nov. Dec. 2013 #300 | 1122-000 | 300.00 | | 66,411.71 |
| 11/18/13 | 10 | Mary P. Casey | Parking Nov. 2013 #130 | 1122-000 | 150.00 | | 66,561.71 |
| 11/18/13 | 10 | Tara M. Roberts Brent R. Hall 4343 N. Clarendon Ave. Apt 1804 | Parking Nov 2013 #15 | 1122-000 | 150.00 | | 66,711.71 |

Ver: 19.05f

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60613-1589 | | | | | |
| 11/18/13 | 10 | Donna Zahdan | Parking Sept Oct 2013 #57 | 1122-000 | 300.00 | | 67,011.71 |
| | | Ziyadeh Zahdan | | | | | |
| | | 4343 N. Clarendon Ave., Unit 607 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 11/18/13 | 5 | Sandi M. Guon | Rent Nov 2013 #2009 | 1122-000 | 925.00 | | 67,936.71 |
| | | 4343 N. Clarendon Ave., Apt 2009 | | | | | |
| | | Chicago, IL 60613-1589 | | | | | |
| 11/18/13 | 1 | Javier Davila (Apt. 2812) | Rent Nov 2013 #2812 | 1122-000 | 1,200.00 | | 69,136.71 |
| | | PNC Bank | | | | | |
| | | Cashier's Check | | | | | |
| 11/18/13 | 10 | Wayne B. Canary | Parking Nov 2013 #219 | 1122-000 | 150.00 | | 69,286.71 |
| | | 4343 N. Clarendon Ave., Unit 705 | | | | | |
| | | Chicago, IL 60613-1595 | | | | | |
| 11/18/13 | 4 | Ashley Kelley (Apt. 2608) | Rent Replacement Ck Oct 2013 #2608 | 1122-000 | 950.00 | | 70,236.71 |
| | | 4343 N. Clarendon | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 11/18/13 | 4 | Ashley Kelley (Apt. 2608) | Rent Nov. 2013 #2608 | 1122-000 | 950.00 | | 71,186.71 |
| | | 4343 N. Clarendon | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 94.88 | 71,091.83 |
| 12/11/13 | 3 | Madeleine J M Yanaga (#2606) | Rent Dec 2013 #2606 | 1122-000 | 1,200.00 | | 72,291.83 |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 12/11/13 | 5 | Sandi M. Guon | Rent Dec 2013 #2009 | 1122-000 | 925.00 | | 73,216.83 |
| | | 4343 N. Clarendon Ave., Apt 2009 | | | | | |
| | | Chicago, IL 60613-1589 | | | | | |
| 12/11/13 | 9 | Ashten L. Burris (# 1830) | Rent Dec 2013 #1830 | 1122-000 | 1,250.00 | | 74,466.83 |
| | | 109 Benchmark | | | | | |
| | | Georgetown, TX 78626 | | | | | |
| 12/11/13 | 10 | Mary P. Casey | Parking Dec 2013 #130 | 1122-000 | 150.00 | | 74,616.83 |

FORM 2

Page:   11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        12-26779  -TAB
Case Name:      QUADE, VICTORIA C

Taxpayer ID No:  *******3730
For Period Ending:  04/21/16

Trustee Name:      R. SCOTT ALSTERDA
Bank Name:         ASSOCIATED BANK
Account Number / CD #:      *******9867  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/13 | 10 | Tara M. Roberts<br>Brent R. Hall<br>4343 N. Clarendon Ave.<br>Apt 1804<br>Chicago, IL 60613-1589 | Parking Dec 2013 #15 | 1122-000 | 150.00 | | 74,766.83 |
| 12/11/13 | 2 | Jordan D. Muzzarelli (# 2709)<br>3645 N. Paulina St., Apt G<br>Chicago, IL 60613-3623 | Rent Nov 2013 #2709 | 1122-000 | 900.00 | | 75,666.83 |
| 12/11/13 | 6 | Michael Chesler<br>Montrose Ravenswood Currency Exchange<br>(Money Order) | Rent Dec 2013 #1805 | 1122-000 | 1,200.00 | | 76,866.83 |
| 12/11/13 | 1 | Javier Davila (Apt. 2812)<br>PNC Bank<br>Cashier's Check | Rent Dec 2013 #2812 | 1122-000 | 1,200.00 | | 78,066.83 |
| 12/11/13 | 10 | Wayne B. Canary<br>4343 N. Clarendon Ave., Unit 705<br>Chicago, IL 60613-1595 | Parking Dec 2013 #219 | 1122-000 | 150.00 | | 78,216.83 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 112.50 | 78,104.33 |
| 01/10/14 | 1 | Javier Davila (Apt. 2812)<br>PNC Bank<br>Cashier's Check | Rent Jan 2014 #2813 (1/2 payment) | 1122-000 | 600.00 | | 78,704.33 |
| 01/10/14 | 1 | Javier Davila (Apt. 2812)<br>PNC Bank<br>Cashier's Check | Rent Jan 2014 #2812 (1/2 payment) | 1122-000 | 600.00 | | 79,304.33 |
| 01/10/14 | 2 | Jordan D. Muzzarelli (# 2709)<br>3645 N. Paulina St., Apt G<br>Chicago, IL 60613-3623 | Rent Dec 2013 #2709 | 1122-000 | 900.00 | | 80,204.33 |
| 01/10/14 | 10 | Tara M. Roberts<br>Brent R. Hall<br>4343 N. Clarendon Ave.<br>Apt 1804 | Parking Jan 2014 #15 | 1122-000 | 150.00 | | 80,354.33 |

Page: 12

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-26779 -TAB | Trustee Name: | R. SCOTT ALSTERDA |
|---|---|---|---|
| Case Name: | QUADE, VICTORIA C | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3730 | | |
| For Period Ending: | 04/21/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60613-1589 | | | | | |
| 01/10/14 | 3 | Madeleine J M Yanage (#2606) | Rent Jan 2014 #2606 | 1122-000 | 1,200.00 | | 81,554.33 |
| | | 828 Oak St. | | | | | |
| | | Winnetka, IL 60093 | | | | | |
| 01/10/14 | 5 | Sandi M. Guon | Rent Jan 2014 #2009 | 1122-000 | 925.00 | | 82,479.33 |
| | | 4343 N. Clarendon Ave. | | | | | |
| | | Chicago, IL 60613-1596 | | | | | |
| 01/10/14 | 6 | Michael Chesler #1805 | Rent Jan 2014 #1805 | 1122-000 | 1,200.00 | | 83,679.33 |
| | | Montrose Ravenswood Currency Exchange (Money Order) | | | | | |
| 01/10/14 | 10 | Mary P. Casey | Parking Jan 2014 #130 | 1122-000 | 150.00 | | 83,829.33 |
| 01/10/14 | 10 | Donna Zahdan | Parking Nov-Dec 2013, Jan 2014 #57 | 1122-000 | 450.00 | | 84,279.33 |
| | | Ziyadeh Zahdan | | | | | |
| | | 4343 N. Clarendon Ave., Unit 607 | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 01/10/14 | 10 | Wayne B. Canary | Parking Jan 2014 #219 | 1122-000 | 150.00 | | 84,429.33 |
| | | 4343 N. Clarendon Ave., Unit 705 | | | | | |
| | | Chicago, IL 60613-1595 | | | | | |
| * 01/29/14 | 030002 | 4343 Clarendon Condominium Association | Administrative Expenses [Dkt. 228] | 7990-003 | | 50,304.08 | 34,125.25 |
| | | c/o David C. Hartwell | | | | | |
| | | Penland & Hartwell, LLC | | | | | |
| | | 1 N. LaSalle Street, 38th Floor | | | | | |
| | | Chicago, IL 60602 | | | | | |
| * 01/31/14 | 030002 | 4343 Clarendon Condonminium Association | Administrative Expenses [Dkt. 228] Condonminium spelled wrong | 7990-003 | | -50,304.08 | 84,429.33 |
| | | c/o David C. Hartwell | | | | | |
| | | Penland & Hartwell, LLC | | | | | |
| | | 1 N. LaSalle Street, 38th Floor | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 01/31/14 | 030003 | 4343 Clarendon Condominium Association | Administrative Expenses [Dkt. 263] | 2420-000 | | 50,304.08 | 34,125.25 |
| | | c/o David C. Hartwell | | | | | |
| | | Penland & Hartwell, LLC | | | | | |

Ver: 19.05f

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-26779 -TAB | | | Trustee Name: | R. SCOTT ALSTERDA |
| Case Name: | QUADE, VICTORIA C | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3730 | | | | |
| For Period Ending: | 04/21/16 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 N. LaSalle Street, 38th Floor | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 121.89 | 34,003.36 |
| 02/10/14 | 030004 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 27.63 | 33,975.73 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/25/14 | 29 | Ronald S. Gertzman | Balance of Settlement | 1149-000 | 9,000.00 | | 42,975.73 |
| | | 205 W. Randolph St., Ste.401 | | | | | |
| | | Chicago, IL 60606-1834 | | | | | |
| 02/28/14 | 40 | Victoria Quade | Settlement  [Dkt. 261] | 1249-000 | 29,000.00 | | 71,975.73 |
| | | 710 W. Junior Ter | | | | | |
| | | Chicago, IL 60613 | | | | | |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 114.49 | 71,861.24 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 152.30 | 71,708.94 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 103.19 | 71,605.75 |
| 06/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 106.46 | 71,499.29 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 102.87 | 71,396.42 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 106.15 | 71,290.27 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.99 | 71,184.28 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 102.42 | 71,081.86 |
| 12/22/14 | 030005 | Illinois Department of Revenue | FEIN 46-6313730 AND 2013 IL1041-V | 2820-000 | | 22.00 | 71,059.86 |
| | | PO Box 19053 | | | | | |
| | | Springfield, IL 62794-9053 | | | | | |
| 02/20/15 | 030006 | Arthur B. Levine Company | Bond #10BSBGR6291 | 2300-000 | | 39.85 | 71,020.01 |
| | | Attention Maria Sponza | | | | | |
| | | 60 East 42nd Street, Room 965 | | | | | |
| | | New York, New York 10165 | | | | | |
| 03/09/16 | 030007 | R. Scott Alsterda as Trustee | Trustee Compensation | 2100-000 | | 9,403.00 | 61,617.01 |
| | | 70 West Madison Street, Suite 3500 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 03/09/16 | 030008 | R. Scott Alsterda as Trustee | Trustee Expenses | 2200-000 | | 247.85 | 61,369.16 |

Page:   14

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-26779 -TAB | Trustee Name: | R. SCOTT ALSTERDA |
| Case Name: | QUADE, VICTORIA C | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9867 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3730 | | |
| For Period Ending: | 04/21/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 70 West Madison Street, Suite 3500 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 03/09/16 | 030009 | Nixon Peabody LLP | Attorney for Trustee Fees (Trustee | 3110-000 | | 56,515.00 | 4,854.16 |
| | | 70 West Madison Street | | | | | |
| | | Suite 3500 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 03/09/16 | 030010 | Nixon Peabody LLP | Attorney for Trustee Expenses (Trus | 3120-000 | | 126.12 | 4,728.04 |
| | | 70 West Madison Street | | | | | |
| | | Suite 3500 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 03/09/16 | 030011 | Popowcer Katten, Ltd. | Accountant for Trustee Fees (Truste | 3410-000 | | 3,250.00 | 1,478.04 |
| | | c/o Lois West | | | | | |
| | | 35 East Wacker Drive | | | | | |
| | | Suite 1550 | | | | | |
| | | Chicago, IL 60601-2124 | | | | | |
| 03/09/16 | 030012 | Entertainment Events, Inc. | Claim 000001B, Payment 1.04503% | 7100-000 | | 1,389.06 | 88.98 |
| | | Paul H Scheuerlein, Esq. | | | | | |
| | | Gaido & Fintzen | | | | | |
| | | 30 N LaSalle St., Ste 3010 | | | | | |
| | | Chicago IL 60602 | | | | | |
| 03/09/16 | 030013 | Portfolio Recovery Associates, LLC | Claim 000004, Payment 1.04500% | 7100-000 | | 88.98 | 0.00 |
| | | POB 12914 | | | | | |
| | | Norfolk, VA 23541 | | | | | |

Page:  15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-26779 -TAB |
| Case Name: | QUADE, VICTORIA C |
| | |
| Taxpayer ID No: | *******3730 |
| For Period Ending: | 04/21/16 |

| | |
|---|---|
| Trustee Name: | R. SCOTT ALSTERDA |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9867  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* Reversed
t  Funds Transfer

| | | | | | | |
|---|---|---|---|---|---|---|
| Account  *******9867 | | Balance Forward | 0.00 | | | |
| | 116 | Deposits | 123,060.00 | 14 | Checks | 121,423.16 |
| | 0 | Interest Postings | 0.00 | 24 | Adjustments Out | 1,636.84 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $  123,060.00 | | | |
| | | | | | Total | $  123,060.00 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $  123,060.00 | | | |

Trustee's Signature: _____ /s/   R. SCOTT ALSTERDA _____   Date: 04/21/16
                                    R. SCOTT ALSTERDA

Ver: 19.05f